■ In the Matter of ALEX A.C., a Child Alleged to be Ne-
glected. CATTARAUGUS COUNTY DEPARTMENT OF SOCIAL SERVICES,
Respondent. MARIA A.P., Appellant. [921 NYS2d 759]—

Appeal from an order of the Family Court, Cattaraugus
County (Michael L. Nenno, J.), entered March 4, 2010 in a
proceeding pursuant to Family Court Act article 10. The order,
inter alia, found that respondent violated an order of protection
and committed her to six months in jail.

It is hereby ordered that said appeal from the order insofar as
it concerns commitment to jail is unanimously dismissed and
the order is otherwise affirmed without costs.

Memorandum: Respondent mother appeals from an order
finding that she willfully violated an order of protection and
committing her to a jail term of six months. The commitment
was stayed for a period of one year on the condition that the
mother not violate the order of protection. We reject the
mother's contention that Family Court violated Family Court
Act § 1041 (a) by making findings of fact with respect to a viola-
tion petition that was not timely served.

In August 2009, petitioner filed a neglect petition alleging
that the subject child had been maltreated and was in danger of
physical, mental, and emotional harm due to the mother's drug
use, involvement in violent crime, and willingness to continue
an abusive relationship with the child's father. The court there-
after issued temporary orders removing the child from the
custody of the mother, requiring the mother to stay away from

the child, and ordering the mother to prohibit any contact between the child and the father. At a hearing in November 2009, petitioner offered to return custody of the child to the mother provided that she have no contact with the father and that she prohibit any contact between the child and the father. The mother agreed to those conditions, and the court issued an order of protection to that effect. Five days later, petitioner sought to restore the matter to the calendar on the ground that the mother had violated the order of protection, and a hearing on the previously filed neglect petition ensued. The mother was present and represented by counsel, and a police officer testified on behalf of petitioner that, on November 6, 2009, he stopped a vehicle containing the mother, the father, and the subject child. During the pendency of the neglect proceedings, petitioner filed an amended neglect petition that reiterated the prior allegations and included the additional allegation that the mother, the father, and the child were together on November 6, 2009, in violation of the order of protection. The same day, petitioner also filed a violation petition, alleging that the mother willfully violated the November 5, 2009 order of protection both by having contact with the father and by allowing the father to have contact with the child on November 6, 2009. The mother was served with the violation petition when the hearing on the neglect petition resumed on November 23, 2009 and, at the conclusion of that hearing, which became in effect a combined neglect/violation hearing, the court found that the mother willfully violated the order of protection. The record thus establishes that the mother had notice of petitioner's allegation that she violated the order of protection, that the mother was present during the neglect/violation hearing, and that she was served with the violation petition at the continued neglect hearing prior to the issuance of the court's findings of fact. We therefore conclude that, contrary to the mother's contention, the court did not violate her due process right to notice or her statutory rights pursuant to Family Court Act § 1041 (a) (*see generally Matter of Anita J.F.*, 267 AD2d 1044 [1999], *lv denied* 94 NY2d 762 [2000]).

The mother further contends that the court lacked the authority under Family Court Act § 1072 to commit her to a jail term because the November 5, 2009 order was not an "order of supervision." We agree with petitioner, however, that the mother's contention is moot inasmuch as the commitment portion of the order has expired by its own terms (*see generally Matter of Lomanto v Schneider*, 78 AD3d 1536, 1537 [2010]; *Matter of Johnson v Boone*, 289 AD2d 938 [2001]). We therefore dismiss the mother's appeal from that part of the order. Present—Smith, J.P., Peradotto, Carni, Sconiers and Green, JJ.